Leonard Steve WESTFALL,
Plaintiff–Appellant,

v.

UNITED STATES DISTRICT COURT FOR THE TENTH CIRCUIT; Colorado State Compensation Insurance Authority; Colorado Division of Labor; Colorado Division of Administrative Hearings; Colorado State Attorney General's Office, Colorado Attorney General's Office ex rel; Gilpin County District Court; Jefferson County District Court; Gilpin County; Summit County; Garfield County; Gary Sandblom, P.C.; Jaqueline Sandblom, N.P.; Charles Ewing, Blackjack Towing; and Gilpin County Sheriff's Department, Defendants–Appellees.

No. 01–1538.

United States Court of Appeals,
Tenth Circuit.

March 27, 2002.

Before TACHA, Chief Judge, EBEL, and LUCERO, Circuit Judges.

ORDER AND JUDGMENT *

TACHA, Circuit Judge.

After examining the briefs and the appellate record, this three-judge panel has determined unanimously that oral argument would not be of material assistance in the determination of this appeal. *See* Fed. R.App. P. 34(a)(2); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument.

Plaintiff Westfall appeals from an order of the district court dismissing without prejudice his complaints and a further order of the district court denying a motion to reconsider that dismissal. Plaintiff appeals *pro se* alleging bias on the part of the district court. He further alleges that the district court took various actions that, according to plaintiff, were either mistaken or fraudulent.

We construe the filings in this court liberally, as we are required to do under the standards of *Haines v. Kerner,* 404 U.S. 519, 520–21, 92 S.Ct. 594, 30 L.Ed.2d 652 (1972). The district court also construed the pleadings in that court liberally. Plaintiff filed *pro se* two complaints in the district court. The magistrate judge ordered the clerk of court to begin a civil action and ordered plaintiff to cure several enumerated deficiencies within thirty days if he wished to pursue his claims. Plaintiff failed to cure the deficiencies and instead filed a notice of appeal from what was clearly a non-final action in the district court. After further requirements that plaintiff file an amended complaint that would comply with the pleading requirements of Rule 8(a) of the Federal Rules of Civil Procedure, Mr. Westfall again failed to comply. The district court therefore dismissed the complaints and the action in the district court without prejudice for failure to prosecute.

We find that there was no error in the determinations of the district court. Plaintiff clearly has not met the requirements of Fed.R.Civ.P. 8(a) in the filing of his complaints in the district court. We

---

* This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. This court generally disfavors the citation of orders and judgments; nevertheless, an order and judgment may be cited under the terms and conditions of 10th Cir. R. 36.3.

therefore affirm the order of the district court for substantially the reasons given by the magistrate judge and the district court. Plaintiff's motion for leave to proceed without prepayment of costs or fees is granted. AFFIRMED.